# Executive Grant of Clemency

TO ALL TO WHOM THESE PRESENTS SHALL COME, GREETING:

**I HEREBY COMMUTE** the total sentence of imprisonment each of the following named persons is now serving to expire on **February 17, 2025**. If applicable, I also remit up to $10,000 of the unpaid balance of the fine or restitution amount imposed by the court that remains at the end of each person's respective sentence. For any individual that has a term of supervised release or other components of the sentence, I leave intact and in effect the term of supervised release imposed by the court with all its conditions and all other components of the sentence. The following persons are recipients of this grant of clemency:

| Name | Reg. No. | Name | Reg. No. |
|------|----------|------|----------|
| TYRON ADAMS | 08446-509 | JOHNNY BOONE | 74055-083 |
| VERNON ADAMS | 23094-018 | RICARDO BOWE | 60432-509 |
| DANTE ALLEN | 52522-074 | TERRY BRANTLEY | 24635-171 |
| JASON ALLISON | 10649-078 | IVAN BREA | 87478-054 |
| STEVEN ALSTON | 53726-424 | MARCUS BROADNAX | 28279-057 |
| DEMARCUS ANDERSON | 19032-078 | DEMETRIUS BROCK | 92107-280 |
| DAMIEN BANKS | 29901-009 | LARRY BROOKS | 24603-045 |
| WILLIAM BAPTISTE | 42737-509 | FRANK BROWN | 08112-509 |
| KEON BAPTISTE-HARRIS | 13368-036 | EARL BURGEST | 53598-004 |
| CHARLES BATTLE | 89680-083 | DEREK BURGOS | 62270-054 |
| LARRY BAYER | 85777-054 | ANTHONY BURTON | 79350-054 |
| BRANDON BELL | 71329-054 | IVAN BURTON | 23142-510 |
| ANTOINE BLACK | 76831-067 | DARRYL CARR | 26056-052 |
| FRANKLIN BLACKMON | 43638-510 | TERRENCE CARTER | 40030-424 |
| MICHAEL BLANKENSHIP | 04538-017 | TYRESE CARTER | 41372-509 |
| | | ALEX CHRISTIE | 92476-054 |
| DERRICK BOONE | 65373-037 | MARK CLARK | 21883-424 |
| | | ED COGSWELL | 07202-036 |

| Name | Reg. No. | Name | Reg. No. |
| --- | --- | --- | --- |
| GAGE COLSON | 64473-509 | DEMETRIUS GILL | 10119-032 |
| RONALD CONNER | 48160-044 | DON GLENN | 17524-029 |
| RODNEY COVINGTON | 82985-083 | JOHN GRANT | 58432-509 |
| BILLY CRAWFORD | 12727-171 | DAMEION GREEN | 18936-078 |
| KHALIF CRAWFORD | 70910-509 | JAMES GROVES | 66229-509 |
| THOMAS CRITTEN | 63849-050 | ANTONIO GUERRERO | 55285-509 |
| ERIC CURTIS | 09315-095 | TIMOTHY HALL | 57939-177 |
| COURTNEY DASHER | 42263-018 | SANTIWAN HARPER | 45017-074 |
| AARON DAVIS | 66816-510 | DOUGLAS HARRIS | 85466-509 |
| CHARLES DAVIS | 30328-424 | RAJAE HARRIS | 34058-057 |
| CURTIS DENTON | 98190-111 | JOHN HENDERSON | 56522-060 |
| CALVIN DIXON | 22472-171 | YOMAR HERNANDEZ-MALDONADO | 32881-069 |
| MARK DRUMMOND | 57955-083 | | |
| HENRY DUPREE | 31313-009 | DWAYNE HERRING | 65723-056 |
| CARLTON ELLIS | 57613-018 | BEN HICKMAN | 05830-027 |
| YUSEF ELLIS | 73517-050 | MACHEO HILL | 28133-177 |
| HOWARD ENDSLEY | 20955-075 | CHRISTY HINES | 45933-074 |
| JAMES ESTRELLA | 34406-018 | WILLIAM HINTON | 71532-510 |
| MAX EUGENE | 99117-509 | RYAN HOLLAND | 27814-057 |
| MONTE EVANS | 31171-044 | CLEVIS HOLMES | 11325-025 |
| MARION FIELDS | 17011-021 | DONALD HUNTER | 14916-016 |
| JOSE FONTANEZ | 38037-510 | JEFFREY HUNTER | 80236-083 |
| ANTHONY FONZIE | 29458-009 | RONALD HUNTER | 13067-510 |
| BRIAN FORD | 61542-510 | RICKY INGRAM | 23573-057 |
| MAREO FREEMAN | 89697-083 | LEQUESHA JACK | 07616-510 |
| ERNEST GAMBLE | 48854-509 | JOSHUA JACKSON | 07634-510 |

| Name | Reg. No. | Name | Reg. No. |
|------|----------|------|----------|
| KEONTREY JACKSON | 98529-280 | SHALAMAR MCCALL | 52818-509 |
| FILLIPE JAMES | 16551-084 | KENNETH MCCLEES | 56409-056 |
| ALFONDA JAMISON | 22589-171 | MARKYRIE MCCRAY | 74717-004 |
| AARON JOHNSON | 56372-039 | HIRAM MCGIRT | 43152-074 |
| BRANDON JOHNSON | 87515-054 | ERIC MCREYNOLDS | 64593-060 |
| DEMONTA JOHNSON | 59097-177 | MANUEL MENDES | 25208-038 |
| DEVIN JOHNSON | 08793-510 | DAVON MIAL | 59310-509 |
| KENDALL JOHNSON | 61486-510 | OTIS MICKENS | 63867-509 |
| MICHAEL JOHNSON | 54658-177 | MICHAEL MONTALVO | 87224-012 |
| CHRISTOPHER JONES | 19874-026 | JAVIER MONTEZ | 92659-509 |
| ALTON KEATON | 12138-380 | KEISHONNE MOORE | 64514-037 |
| CEDRIC KELLY | 32032-034 | CHARLES MULDROW | 10043-510 |
| KYA KEY | 01015-510 | TYRELL MURPHY | 00865-509 |
| LESLIE LAMAR | 89347-079 | SEAN NAUGLE | 63369-509 |
| TORRANCE LANGHORNE | 08042-509 | CLIFFORD NOEL | 34605-183 |
| JESSE LEAVY | 54860-424 | PATRICK O'BRIEN | 91453-053 |
| KAREEM LEMAY | 92379-053 | THOMAS ORR | 04867-087 |
| SCOTT LONG | 99200-179 | EDWARD OUTLEY | 15760-180 |
| NAMON LUCKEY | 35266-057 | OKENY PAELI | 23023-509 |
| ERIC MAXTON | 72942-067 | COREY PARKER | 59316-056 |
| CARLTON MAY | 25846-056 | TERRONN PATTERSON | 49949-510 |
| CURTIS MCARTHUR | 16252-171 | JOSE PEREZ | 11689-509 |
| ANTHONY MCCAIN | 43434-074 | HAROLD PERKINS | 40165-424 |
| LARRY MCCALISTER | 42066-480 | JOHNATHAN PULLEY | 94046-510 |

| Name | Reg. No. | Name | Reg. No. |
|------|----------|------|----------|
| MAURICE PURCELL | 48060-509 | MICHAEL TUCKER | 82788-509 |
| JAMAL PUSEY | 55241-019 | DESHARRLEQUE VESEY | 20700-026 |
| HECTOR RAMIREZ-PIETRI | 52232-069 | DAVID VORTIES | 14252-026 |
| ALFONSO RAMOS | 76954-509 | STEPHEN WALL | 66574-509 |
| ANGELO REED | 78801-112 | DONNELL WALTERS | 16469-078 |
| DONIELLE RIVERS | 67467-018 | JOSEPH WARD | 13259-055 |
| TYSAAN ROBINSON | 90345-053 | ANTONIO WASHINGTON | 55124-510 |
| ANTHONY ROSS | 47972-424 | CALVIN WATSON | 63150-037 |
| MICOL SEARS | 22376-078 | DERRICK WATTS | 13264-510 |
| MICHAEL SHAW | 76079-067 | ODELL WELLS | 33168-034 |
| WILLIAM SHAW | 65118-509 | ANTHONY WEST | 66209-060 |
| SEKOU SIMPSON | 59258-509 | PHILLIP WHITEHURST | 53906-037 |
| JASON SIPLIN | 48841-509 | ALPHONSE WILLIAMS | 99484-510 |
| ERNEST SMALLS | 58624-509 | REDELL WILLIAMS | 31101-510 |
| WAYNE SMITH | 33135-183 | SHAWN WILLIAMS | 09517-033 |
| JERMAINE SPEED | 19676-026 | THOMAS WILLIAMS | 22223-510 |
| DEMETRIUS SPENCE | 55200-056 | WAUKEEM WILLIAMS | 27151-078 |
| ELDRIDGE SUMLIN | 27340-044 | TYREQUE WILSON | 57611-510 |
| SAMUEL TAYLOR | 36150-044 | JERMAINE WOODSON | 90773-083 |
| TROY TAYLOR | 42764-509 | DENTON WORRELL | 13101-036 |
| DEMARCUS THOMAS | 28142-057 | JAVON WRIGHT | 78672-054 |
| SHONETA THOMAS | 12918-510 | JEREMY YATES | 32997-509 |
| DEONTE THOMPSON | 94061-509 | DOMINIC YORK | 08792-095 |
| TERRELL TINSLEY | 49993-509 | | |
| JAMIE TOBY | 02721-104 | | |

I hereby further commute the total sentence of imprisonment each of the following named persons is now serving to expire on **March 18, 2025**. If applicable, I also remit up to $10,000 of the unpaid balance of the fine or restitution amount imposed by the court that remains at the end of each person's respective sentence. For any individual that has a term of supervised release or other components of the sentence, I leave intact and in effect the term of supervised release imposed by the court with all its conditions and all other components of the sentence. The following persons are recipients of this grant of clemency:

| Name | Reg No. | Name | Reg No. |
|------|---------|------|---------|
| DUSTIN ADAMS | 54000-037 | FRANCIS BELL | 16790-424 |
| GARY ADAMS | 38462-018 | KARL BELL | 67340-004 |
| JOSE ALOMAR-SANTOS | 50903-069 | CHARLIE BELLS | 17251-171 |
| DARREN ALSTON | 59613-509 | AMONDO BENNETT | 23081-171 |
| CARL ANDREWS | 91454-053 | JACKSON BENNETT | 22717-032 |
| SPENCER ANTOINE | 32221-013 | REGINALD BLACK | 25669-075 |
| RAMON ARAMBULA | 32980-479 | BARBARO BONILLA | 58413-509 |
| KIETA ARMSTEAD | 05988-082 | JENNIFER BOSWORTH | 55410-509 |
| DEL'RENO ARMSTRONG | 10463-509 | KIMBERLY BOWEN | 62999-019 |
| GILBERT ARREDONDO | 26513-479 | JACOB BOWLING | 62444-037 |
| | | EDWARD BRACKENS | 12139-380 |
| RANDOLPH AUSTIN | 20427-058 | ALFRED BRAGG | 19075-510 |
| DEWITT BAILEY | 55530-177 | DWAYNE BRIGHAM | 46056-177 |
| L BAILEY | 08581-025 | BRYSON BRIGHT | 56607-177 |
| TERCEL BAKER | 44102-037 | RAYMOND BRISKEY | 33308-509 |
| GERALD BARBER | 16917-003 | KENNETH BRONSON | 66539-056 |
| ANTHONY BARBOZA | 04538-380 | RODNEY BROOKS | 34360-044 |
| JONATHAN BARNES | 38819-060 | CARLA BROWN | 65109-509 |
| WARDELL BARNES | 66730-060 | GARFIELD BROWN | 01760-510 |
| DONNELL BARROW | 08361-029 | JEFFREY BROWN | 42810-424 |
| STACE BEALE | 73898-509 | HENRY BRUCE | 09581-068 |
| RICKY BEASLEY | 17306-510 | SHACARA BRYANT | 72287-018 |
| RAYMOND BELCHER | 55187-074 | HENRI BUCKNER | 26121-039 |

| Name | Reg No. | Name | Reg No. |
|------|---------|------|---------|
| ANTHONY BULLOCK | 22539-171 | EDIEL DEVILLA-MOREAU | 05242-509 |
| MIGUEL BURGOS | 90517-509 | ANTYWON DILLARD | 57596-177 |
| RODNEY BURRELL | 53323-056 | DARVIN DINKINS | 63096-037 |
| CHONICE BURTLEY | 19708-026 | TONY DOUGLAS | 30672-076 |
| JERMAYNE BUTLER | 25724-014 | EDWARD DUNSON | 27554-180 |
| RICKY BYNUM | 36437-004 | VIRGIL EARP | 33204-171 |
| RICHARD CABACCANG | 01421-093 | SPENCER EASTING | 45408-074 |
| JONATHAN CALDERON | 58945-509 | KWAME EDDINGS | 06273-068 |
| VONZELLE CAREY | 08269-087 | CONRAD EDGAR | 75655-509 |
| DONRIGUS CARRAWAY | 33009-171 | CEDRIC EDWARDS | 26550-009 |
| JULIO CASIANO-SANTANA | 52081-069 | HERMAN EDWARDS | 10915-059 |
| CALVIN CAVER | 54496-060 | RICHARD EDWARDS | 38436-509 |
| BRUCE CHANCE | 55773-056 | ZION ELAM-STURGIS | 18344-509 |
| QUINTAVIOUS CLARK | 75108-509 | DAVID ELLIS | 20908-041 |
| EMORY CLEMONS | 17536-074 | COREY FARMER | 58286-056 |
| DWAYNE COOLEY | 72210-004 | DARREN FARMER | 62536-037 |
| REGINALD CORPENING | 75701-067 | ROBERT FARRIS | 56253-060 |
| TREY COUNCIL | 34859-509 | JOSHUA FAVORS | 63058-280 |
| BRYAN CROSS | 08075-088 | DELSO FERREIRA | 81328-053 |
| ANDREW CRUZ | 97153-038 | NELSON FERRY | 25905-014 |
| BRIAN CUNNINGHAM | 40272-509 | ANTHONY FIELDS | 32120-177 |
| DARELL CURRY | 34385-171 | DONALD FIELDS | 46696-509 |
| RAMAL CURTIS | 85779-054 | DEMARCUS FLENTROY | 62871-509 |
| DAMIAN DALTON | 29313-509 | ROBERT FLETCHER | 03103-509 |
| KRISTOPHER DANIELS | 58796-056 | TYRON FORMAN | 23453-078 |
| | | STEVEN FOWLER | 19955-057 |
| | | MARQUIS FRANKLIN | 35700-510 |
| | | LARRY FULLER | 85766-053 |
| | | TERRENCE GAILES | 09526-026 |

| Name | Reg No. | Name | Reg No. |
|------|---------|------|---------|
| ROBERT GAITHER | 05927-025 | JASSON HART | 63869-509 |
| TORRENCE GAMBLE | 25735-014 | WILLIE HART | 26063-017 |
| CARLOS GARCIARIVERO | 83720-053 | CLINTON HARVELL | 42129-007 |
| KELAND GARNER | 07301-027 | MARKTAVEUS HAWKINS | 90060-083 |
| RICKY GARRISON | 40459-013 | RONALD HAWTHORNE | 55114-177 |
| ROLLIE GILLIAM | 94332-004 | TREMAINE HEIM | 97262-509 |
| MARKEY GOLDSTON | 34875-057 | RICHARD HEMINGWAY | 33973-171 |
| DAVID GONZALEZ | 07926-055 | | |
| JALEN GOODMAN | 02194-480 | SERGIO HERNANDEZ | 94714-038 |
| EULLIS GOODWIN | 46370-074 | MANUEL HERNANDEZ-GARCIA | 17887-509 |
| DARRYL GRAHAM | 71517-019 | CHRISTOPHER HERRING | 32354-509 |
| ELAX GRAHAM | 50740-056 | | |
| KEON GRANT | 13615-509 | DEONTRE HILLS | 33268-034 |
| DA'EON GRAY | 66461-060 | SHELBY HINES | 87833-054 |
| VINCENT GRAY | 91645-509 | KAMARI HOLLIS | 12616-510 |
| KEVIN HALL | 57178-056 | LAWRENCE HOWARD | 40816-044 |
| DANIELLE HALLMON | 70471-018 | ROLAND HOWARD | 83471-007 |
| LARRY HAMILTON | 42128-509 | SEKOU HOWARD | 23353-055 |
| CHRISTOPHER HAMLET | 29992-379 | TERRENCE HUMPHREY | 46591-039 |
| AKO HANDY | 17922-016 | DERROLD HUNT | 17667-280 |
| JACKSON HANDY | 39762-510 | TIMMY HUNT | 02629-509 |
| GRADY HANKS | 68824-097 | ODUMEQWU INGRAM | 09560-017 |
| RASHAAD HARCUM | 44202-509 | DARNEL JACKSON | 32094-160 |
| JENNIFER HARDY | 90564-509 | JOSEPH JACKSON | 60201-177 |
| ELLIS HARP | 14679-035 | KOTARRA JACKSON | 91245-053 |
| CHARLES HARRINGTON | 65919-056 | MAURICE JACKSON | 59204-509 |
| MARCUS HARRIS | 10741-029 | TYLER JACKSON | 34132-057 |
| ELGIN HART | 20372-510 | | |

| Name | Reg No. | Name | Reg No. |
|------|---------|------|---------|
| NOE JAIMES | 14766-180 | THEO MARTIN | 38416-007 |
| SIDNEY JARVIS | 03048-095 | LAWRENCE MATLOCK | 56848-180 |
| EDWARD JENNINGS | 54657-177 | FRANK MAXWELL | 86394-054 |
| WESLEY JEROME | 42107-074 | BRETT MAYHEW | 65271-056 |
| TAWAYME JETT | 55754-060 | RAYMOND MCCARVEY | 10548-025 |
| CLEVON JOHNSON | 27180-509 | | |
| COREY JOHNSON | 37766-034 | TAVARES MCCRAY | 19629-104 |
| DONALD JOHNSON | 58435-177 | DEMETRIUS MCCULLOUGH | 12435-026 |
| ERIC JOHNSON | 34811-171 | TYSHAWN MCDADE | 22508-014 |
| TERRY JOHNSON | 37815-510 | JOHN MCGAUTHA | 23671-045 |
| KELFA KAMARA | 57475-007 | KATLYN MCGIRR | 50975-509 |
| JONATHAN KAVANAUGH | 18463-280 | JUSTIN MCGOWAN | 58157-039 |
| ALEX KELLUM | 18450-047 | EDWARD MCKINZIE | 52050-424 |
| ADRIS KIMBROUGH | 36992-001 | GREGORY MCKOY | 54609-056 |
| DEYVON KING | 32999-009 | ALOYSIUS MCLAUGHLIN | 27102-171 |
| WAYNE KING | 64885-056 | DERRICO MCMURTERY | 16958-043 |
| ANTOWAN LAMBERT | 54858-424 | SAMUEL MCNEELY | 22603-057 |
| EMILIO LAMBOY-PERDOMO | 54133-069 | DEMETRIOS MCNEILL | 59783-056 |
| DEMETRIUS LANCASTER | 25916-075 | GERARDO MELENDEZ | 68614-379 |
| GEOFFREY LARRY | 99611-020 | ERIC METZ | 52249-509 |
| RAYMOND LAWRENCE | 03005-089 | PAUL METZ | 37844-034 |
| JOSHUA LENNON | 07324-509 | COREY MILES | 57721-177 |
| GLEN LOVE | 18440-112 | JEREMY MILES | 92794-083 |
| JOANNE LYDEM | 13841-509 | DION MILLER | 19491-026 |
| ANTHONY MADDOX | 63232-056 | JAMES MILTON | 67716-060 |
| ALEXANDER MARTIN | 17206-029 | JOSE MITIL | 71022-054 |
| JOHNNY MARTIN | 17697-104 | LEWIS MOORE | 55967-056 |

| Name | Reg No. | Name | Reg No. |
|------|---------|------|---------|
| PAUL MOORE | 26413-052 | MARCUS PRITCHETT | 17055-003 |
| EDWIN MORALES | 12402-082 | JAIMERE PROSSER | 14165-021 |
| HUMBERTO MORALES | 88351-054 | HASSAN RAHEEM | 68394-053 |
| JAMES MOREAU | 27924-180 | KATIA RAMOS | 76353-054 |
| MOSES MORENO | 17064-026 | EDGARDO RAMOS-RODRIGUEZ | 88662-509 |
| TODD MORRIS | 24388-016 | ROBBIE RAY | 31868-034 |
| WILLIAM MORRISON | 75980-061 | STANLEY REDDICK | 25373-014 |
| JOHNNIE MOSLEY | 07610-025 | TYRELL REVIS | 44942-509 |
| STEVEN NAPIER | 54255-074 | ANDREW RILEY | 22763-021 |
| QUENTIN NASH | 10211-084 | RANDY RIVERA | 08924-082 |
| JAMELL NEWBERN | 05169-025 | LAMONT ROBERTS | 27811-016 |
| RAIMUNDO NIEVES | 87610-054 | DEMORY ROBINSON | 27741-171 |
| MELVIN NOOKS | 16258-049 | JAMAAR ROBINSON | 30170-177 |
| RUDY PADEREZ | 41018-177 | SHAQUAN ROBINSON | 57729-037 |
| OSCAR PAIGE | 40731-074 | THOMAS ROBINSON | 56382-039 |
| NICHOLAS PAISLEY | 67466-018 | JUANITA RODRIGUEZ | 17666-579 |
| LAZEIGH PATTERSON | 57116-039 | DAMIAN ROGERS | 17385-003 |
| FREDERICK PAUL | 08536-095 | VIRGINIA ROGERS | 54422-509 |
| REYNALDO PEREZ-MARRERO | 52087-069 | MICHAEL ROPER | 47408-074 |
| RODNEY PETTAWAY | 25564-056 | ANDRE ROSADO | 80495-038 |
| RENE PHERGUSON | 89751-509 | CARL ROY | 09234-015 |
| JAMES PIXLEY | 59014-037 | BRIAN RUNNELS | 36643-510 |
| DUJUAN PLEASANT | 24333-052 | BENJAMIN SANJURJO | 35172-083 |
| JAMAR PLUNKETT | 10030-025 | STEVEN SCOTT | 13336-052 |
| CHRISTOPHER POLITE | 34539-171 | LERON SEALES | 07609-028 |
| DONTRAYE POTTER | 48740-177 | SONTAE SELLERS | 58478-509 |
| TERRANCE POWELL | 27259-180 | QUENTIN SIMON | 12817-049 |
| MAURICE PREVO | 10747-003 | | |

| Name | Reg No. | Name | Reg No. |
|------|---------|------|---------|
| KONSTANDINOS SIOMOS | 92256-053 | PATRICIA TORRES | 25624-031 |
| WILLIE SMALL | 85357-509 | KENNETH TOWNSEND | 33585-068 |
| JERRY SMITH | 48837-044 | KENTRELL TURNER | 21178-035 |
| KYUTEN SMITH | 77974-061 | NATHANIEL VANZANT | 10377-003 |
| MARQUETTE SMITH | 15105-010 | | |
| MIKAL SMITH | 56308-509 | DEREK WAITHE | 05407-025 |
| THOMAS SMITH | 17945-076 | KENTREVIUS WASHINGTON | 17390-003 |
| LARRY SOWELL | 66291-060 | RICHARD WEDDINGTON | 22349-040 |
| QUINTON SPINKS | 28172-055 | | |
| MARK STEPHENS | 84639-007 | CHRISTOPHER WELLS | 51565-424 |
| VENSON STRICKLAND | 19766-509 | HAKI WHALEY | 68038-066 |
| LARRY SULLIVAN, JR. | 42900-074 | STEPHON WHITLEY | 53100-056 |
| PATRICK SYLVESTER | 27716-018 | STEPHEN WILKERSON | 69867-066 |
| ZANIE TALIAFERRO | 48714-509 | CURTIS WILLIAMS | 67366-018 |
| MICHAEL TAYLOR | 15131-026 | DARRYL WILLIAMS | 57620-018 |
| KENNETH THIBODEAUX | 29083-078 | FLOYD WILLIAMS | 33693-018 |
| JERROD THIGPEN | 78973-083 | LAVAR WILLIAMS | 22184-509 |
| ANTONIO THOMPSON | 18246-509 | RENDELL WILLIAMS | 18586-042 |
| PATRICK THOMPSON | 19151-038 | TRAMEL WILLIAMS | 57358-177 |
| STEVIOUS THOMPSON | 31151-171 | WALTER WILLIAMS | 67792-060 |
| THEODORE THOMPSON | 19902-040 | WILLIAM WILLIAMS | 63600-060 |
| CEDRIC THORNTON | 68150-280 | BRIAN WILSON | 26450-045 |
| DAVID TIDWELL | 16401-006 | ANTHONY WINSTON | 13845-002 |
| MALCHAI TILLMAN | 04936-095 | LEVESTER WOODS | 14672-171 |
| IVAN TORRES | 03438-509 | TERRY WOODS | 22037-057 |
| | | NATHANIEL WOOTEN | 90025-509 |
| | | ARNOLD WRIGHT | 46541-039 |
| | | ANTOINE YOUNG | 76866-061 |

| Name | Reg No. | Name | Reg No. |
|------|---------|------|---------|
| JARIS YOUNGBLOOD | 55490-018 | JEFFREY ZACCANTI | 66686-018 |
| JAVION YOUNGER | 00785-511 | | |

I hereby further commute the total sentence of imprisonment each of the following named persons is now serving to expire on **April 17, 2025**. If applicable, I also remit up to $10,000 of the unpaid balance of the fine or restitution amount imposed by the court that remains at the end of each person's respective sentence. For any individual that has a term of supervised release or other components of the sentence, I leave intact and in effect the term of supervised release imposed by the court with all its conditions and all other components of the sentence. The following persons are recipients of this grant of clemency:

| Name | Reg. No. | Name | Reg. No. |
|------|----------|------|----------|
| TROY AARON | 29566-018 | MALIK BEAN-BOUSSEAU | 79021-509 |
| ROOSEVELT ADAMSON | 22653-001 | CHARLES BEARD | 67543-060 |
| STANLEY AIKEN | 17897-171 | WALTER BEATON | 34870-171 |
| MARVIN AKINS | 27023-009 | QUINCY BETHLEY | 56468-177 |
| DANIEL ALFORD | 16600-074 | RODNEY BIBBS | 31726-177 |
| MARK ALLIE | 68389-054 | YVES BLAKE | 01398-120 |
| AARON ANDERSON | 08714-030 | LAMAR BLAKE | 44574-424 |
| TYJUAN ANDERSON | 53258-424 | RAFAEL BOLIVAR TINEO | 09851-104 |
| KEVIN ARDOIN | 19884-035 | JOHN BONDS | 12287-040 |
| LESLIE ARMSTRONG | 25750-009 | EDWARD BOOKER | 08646-030 |
| DOMINIQUE AUSBIE | 86356-279 | JENON BOSTWICK | 72278-050 |
| JOHN BAGENT | 31872-034 | JOHN BRADBERRY | 61366-050 |
| MAURICE BAILEY | 28406-057 | JOHN BRADLEY | 21229-041 |
| DEXTER BANKS | 91534-083 | MALIK BREEDLOVE | 87584-054 |
| DARYL BARLEY | 14643-084 | DARREN BREWER | 19054-026 |
| ARTAVIUS BARRETT | 34762-057 | SEKOU BROOKS | 08792-068 |
| DEMARCUS BAYLARK | 29452-009 | EMERSON BROOKS | 21150-026 |

| Name | Reg. No. | Name | Reg. No. |
|------|----------|------|----------|
| GREGORY BROOKS | 70410-018 | DEVON CULVER | 43883-054 |
| TONY BROWN | 46326-074 | ERNEST CUNNINGHAM | 36979-001 |
| LOUIS BROWN | 35820-083 | | |
| CHARRON BUTTS | 53471-083 | LEONARD CUNNINGHAM | 43413-510 |
| MICHAEL CABASSA | 16825-014 | STEPHON DAVIS | 35567-016 |
| JACQUES CAMPBELL | 28830-057 | DARWIN DIAL | 63523-056 |
| MARK CAMPBELL | 70906-050 | ALVIN DORSEY | 43328-018 |
| BRADFORD CANNON | 38036-054 | FREDERICK DRANE | 12880-049 |
| SHAKARA CARTER | 17193-097 | LAMAR DUERSON | 07583-028 |
| TERRANCE CARTER | 22476-075 | MORRIS DUKES | 68071-380 |
| KORDAYE CARTER | 30154-047 | MARCUS DURHAM | 33917-058 |
| ZACHARY CHAMBERS | 67028-066 | QUANTAS EDMOND | 41119-509 |
| ELIJAHA CHESTNUT | 64614-509 | DEREK EDWARDS | 14375-026 |
| DYQUAN CHRISTOPHER | 87511-054 | KEVIN EDWARDS | 26153-017 |
| | | ROBERT EVANS | 64767-056 |
| FRANKLIN CLINKSCALES | 75179-509 | QUADRICK EVERETTE | 53700-056 |
| DONALD COLE | 04815-088 | MARKEVIN FAUCETTE | 07688-036 |
| JOHN COLEMAN, III | 21114-001 | | |
| GARRY COLLINS | 08155-036 | JUAN FERNANDEZ | 67050-054 |
| KEANDRE CONNER | 32075-171 | JAMES FLOWERS | 63969-056 |
| WILLETTE COOPER | 59677-509 | MATTHEW FLOYD | 08705-509 |
| DWAYNE COOPER | 76361-066 | CHARLES FORD | 55870-039 |
| FELIX CORDERO | 37714-054 | GREGORY FOUST | 30333-509 |
| NAZARIO CORTES | 51147-018 | ROCHELLE FREEMAN | 21179-041 |
| JIMMIE CRAIN | 71403-510 | HENRY FRESNOZA | 02134-093 |
| VANESSA CROWE | 15427-002 | SIMONE GADDY | 83296-509 |

| Name | Reg. No. | Name | Reg. No. |
|---|---|---|---|
| JEREMIAH GARRETT | 08946-025 | D'ANDRE HART | 56406-509 |
| HOLLYWOOD GILL | 08845-032 | ARITHA HARVEY | 07886-027 |
| DIONTE GIPSON | 11439-480 | NAZIM HASSAM | 76935-067 |
| CHRISTOPHER GLOSTER | 72964-018 | JACOBY HILDREDTH | 23456-078 |
| DE'MARJAE GOGGANS | 62416-510 | BRANDEN HILL | 27112-045 |
| | | TERRELL HILL | 26863-058 |
| CARLOS GOMEZ | 12008-035 | CARLOS HILL | 12500-045 |
| JAMES GRANT | 51707-424 | CHARLES HILL | 50140-510 |
| MATTHEW GRANT | 92505-083 | KARLTON HILLYARD | 31644-510 |
| KIRK GRANTHAM | 03631-087 | | |
| RAYMOND GREEN | 34909-045 | ARTHUR HODGES | 02611-509 |
| STERLING GREEN | 15062-171 | TANESHA HOLDER | 08672-030 |
| KENDRICK GREEN | 31549-171 | KESEAN HOLLEY | 73711-509 |
| JIMMIE GRIFFIN | 44757-509 | JOSEPH HORTON | 21725-026 |
| JEROME GROSS | 98782-509 | JONTUE HOSEY | 16778-043 |
| JONATHAN GUITERREZ-DIAZ | 04497-510 | ROBERT HOWARD | 18104-104 |
| | | HARITH HUNTER | 48466-509 |
| CHRISTOPHER GUTIERREZ | 68320-510 | RAYTODRIC HUTCHINSON | 10412-380 |
| GREGORY HALL | 28090-057 | JAMIL INGRAM | 41999-039 |
| JONATHAN HAMILTON | 56659-177 | ROGER JACKSON | 49550-177 |
| TERRENCE HAMILTON | 75261-380 | JAMIAN JACKSON | 27747-180 |
| | | MALCOLM JACKSON | 03586-095 |
| ASHONTA HAMMOND | 12701-058 | QUAMONTA JACKSON | 64499-037 |
| ABDOUL HANNE | 87979-054 | TERRELL JEFFERSON | 14587-480 |
| TYRONE HARRIS | 24302-510 | | |
| ROBERT HARRIS-HOWELL | 64630-037 | MELVIN JOHNSON | 18522-030 |

| Name | Reg. No. | Name | Reg. No. |
|---|---|---|---|
| CREVONTE JOHNSON | 89648-007 | TYRONE LIGON | 91536-053 |
| LARRY JOHNSON | 86189-280 | MAURICE LITTLES | 51142-039 |
| DONTE JOHNSON | 82700-083 | CEDRIC LIVINGSTON | 35127-058 |
| DARRELL JOHNSON | 21352-041 | TRAVIS LOKEY | 95836-020 |
| JAZZMEEK JOHNSON | 11358-510 | TIMOTHY LONG | 02920-509 |
| SEAB JOHNSON | 09929-028 | MALCOLM LOPEZ | 69977-018 |
| ERIC JOHNSON | 70717-067 | ANTOINE LUNDY | 80676-083 |
| OSHAY JONES | 17348-084 | JOSHUA MACKEY | 76480-509 |
| DONTE JONES | 51828-056 | STEPHANIE MACKIE-HATTEN | 33680-171 |
| ANTHONY JONES | 42370-424 | MARVIN MADDOX | 17473-171 |
| DEMARCUS JONES | 14466-032 | NAQUIS MARTIN | 42549-509 |
| TYRONE JOYNER | 39804-509 | CHRISTOPHER MARTINEZ | 13636-036 |
| DARRYL KENDRICKS | 43836-074 | MYKI MCBRIDE | 30709-510 |
| PHEOD KHAN | 08425-510 | STEPHON MCCAIN | 23362-057 |
| JAHKEL LAMAR | 14620-067 | WILLIAM MCCLOUD | 17183-027 |
| SEAN LAMBERT | 60509-050 | KENDEL MCKINNEY | 07321-025 |
| SEDRICK LAWSON | 73243-004 | WESLEY MCKINNEY | 08450-058 |
| CORNELIUS LAZARD | 33151-034 | REGINALD MCKINNON | 27104-171 |
| BYRON LEAVY | 29903-009 | WILLIAM MCNEALY | 07346-029 |
| KEVIN LEE | 23967-509 | CHRISTOPHER MELTON | 22409-511 |
| EDDIE LEE | 93329-509 | | |
| DANIEL LEGGETTE | 08781-088 | MARTIN MENDEZ | 64829-004 |
| ANTHONY LEMAY | 18194-058 | WILLIAM MERCER | 32504-068 |
| ADRIAN LEVELLS | 42513-177 | TERRON MICHAUX | 30371-058 |
| KHAYYAN LEWIS | 66684-509 | FREDERICK MILLER | 14203-003 |

| Name | Reg. No. | Name | Reg. No. |
|------|----------|------|----------|
| EARNEST MILLER | 28310-034 | WILLIAM PEELE | 92791-083 |
| RONALD MILLER | 86807-054 | ROBERT PENNINGTON | 22418-026 |
| DERRICK MILLER | 80469-004 | XAVIER PETERSON | 78244-083 |
| CORNELIUS MITCHELL | 17379-026 | CURTIS PHILLIPS | 76269-097 |
| QUENTIN MIXSON | 63463-050 | OMAR PHILLIPS | 25288-171 |
| ANTONIO MONTGOMERY | 27453-076 | RICARDO PIERRE-LOUIS | 04517-036 |
| RUBEN MORALES | 75210-067 | JEROME PLEASANT-SIMPSON | 05523-509 |
| RANDALL MORGAN | 07955-509 | KEANA PORTER | 17085-027 |
| JUSTIN MORROW | 50386-018 | DEMAR POWELL | 70060-097 |
| JACOB MOSLEY | 20488-509 | JERRY POWELL | 22182-057 |
| RAAJHAUN MUHAMMAD | 71233-050 | JOSEPH PRATER | 82715-083 |
| DAVID MURRELL | 56592-056 | TERRAUN PRICE | 07121-027 |
| ASMAR NEWSOME | 75803-083 | LARRY PROCTOR | 00020-707 |
| KENYA NICHOLSON | 15435-064 | JUAN PUELLO | 74101-067 |
| DOUGLAS NORRIS | 00449-138 | JONAS QUALLS | 55374-112 |
| CALVIN ODOM | 16638-112 | DEMARCUS RAKESTRAW | 27612-177 |
| RAYMOND OLIVER | 65736-060 | HAKIM RASHID | 27630-057 |
| SHAWN O'NEAL | 68695-018 | TIMOTHY READE | 22007-032 |
| GERALD O'NEAL | 56743-056 | WAVERLY REEVES | 38080-509 |
| NATHANAEL ORTIZ | 61129-054 | CHRISTIAN REID | 34214-058 |
| TYRESE OVERLY | 22709-032 | KEVIN REVELS | 63350-056 |
| FERDINAND PADILLA-TROCHE | 09946-069 | HENRY RICHARDSON | 72961-510 |
| JAMES PARKER | 16248-104 | JOSEAN RIVERA-VARGAS | 45659-069 |
| TESMONE PASCHAL | 31448-074 | ANTONIO RIVERS | 32317-171 |

| Name | Reg. No. | Name | Reg. No. |
|---|---|---|---|
| WARDELL ROBINSON | 37172-034 | DANNY SMITH | 34028-183 |
| DEMYRON ROBINSON | 16882-040 | DOUGLAS SMITH | 70368-510 |
| | | CHRISTOPHER SNIPES | 34263-057 |
| TYRONE ROBINSON | 54505-007 | | |
| CHRIS ROBY | 28865-510 | IBN SPIVEY | 15936-509 |
| MARTIN RODRIGUEZ | 29003-479 | WARREN SPRUILL | 32309-171 |
| MARTIN ROSS | 87784-054 | CHRISTOPHER STANBACK | 34760-057 |
| JAY ROSS | 66338-061 | MELVIN STANFORD | 16254-049 |
| RICHARD RUDISILL | 16833-058 | SANTANA STEELE | 55154-424 |
| JONATHAN RUSHING | 42372-086 | RONALD STEVENSON | 64503-037 |
| JARON RUTH | 27896-055 | JEFFREY STINES | 35457-001 |
| JONATHAN RYLES | 96020-020 | JOSHUA STRADER | 17432-171 |
| ERICE SALSBERRY | 19784-031 | KEDRIO SUMMERVILLE | 86081-083 |
| WALTER SANDERS | 08242-025 | | |
| LASSINE SANGHO | 12246-082 | KAWANIS SUTTON | 45596-509 |
| CHARLES SCOTT | 27700-018 | DJUANE SYKES | 22060-031 |
| ANTHONY SCROGGINS | 55194-056 | KENNETH TANNIEHILL | 55673-177 |
| CEDRIC SHEPHARD | 66762-060 | HORACE TAYLOR | 26513-171 |
| CHRISTOPHER SLAPPY | 33400-510 | TYREE TERRELL | 19380-424 |
| | | MARLOW TERRY | 44694-083 |
| NATHANIEL SLATER | 59242-054 | CORTEECE THARP | 97753-509 |
| ADOLPHUS SMITH | 11365-090 | DION THOMAS | 44399-424 |
| CHARLES SMITH | 16967-043 | LIONEL THOMAS | 37456-034 |
| COURTNEY SMITH | 84211-509 | ROBERT THOMAS | 10523-027 |
| ANTHONY SMITH | 18975-510 | MICHAEL THOMAS | 65473-060 |
| DESMOND SMITH | 20999-509 | CRAIG THOMPSON | 16188-041 |

| Name | Reg. No. | Name | Reg. No. |
|------|----------|------|----------|
| O B THOMPSON | 57987-177 | DAVID WHITE | 38394-509 |
| JERMAINE TILLMAN | 20976-171 | HERBERT WHITELEY | 99123-509 |
| DIMARCO TOLES | 13902-045 | TEVIN WILFONG | 56120-510 |
| GERRGON TOLLIVER | 24034-001 | ANTONIO WILLIAMS | 04724-088 |
| SEAN TORRES | 14098-052 | BARBARA WILLIAMS | 18029-041 |
| MICHAEL TOWNSEND | 65604-060 | LARRY WILLIAMS | 27096-171 |
| ALONZO TUNNELL | 64501-037 | PARRISH WILLIAMS | 34557-183 |
| KIMBERLY UDREA | 64680-509 | LAWRENCE WILLIAMS | 40238-424 |
| HECTOR VALENTINE | 65531-054 | DEMETRIUS WILLIAMS | 35700-001 |
| SCOTT VELEZ | 73043-050 | | |
| MICHAEL VESTER | 57488-177 | ANTAR WILLIAMS | 70071-066 |
| RALPH VILLELA | 22642-479 | DENZEL WILLIAMS | 50880-509 |
| WISVELT VOLTAIRE | 02169-104 | ANTHONY WILLIAMS, JR. | 57933-018 |
| CHAD WADE | 22647-058 | BENJAMIN WILSON | 46321-080 |
| MARIO WAIR | 58050-037 | TIMOTHY WILSON | 10830-029 |
| ANDREW WALKER | 76066-067 | LAMAZAKI WILSON | 54665-177 |
| DARRYL WALKER | 13228-016 | AMANDAS WILSON | 50844-056 |
| NENO WARD | 78712-509 | JOHN WILSON | 59568-056 |
| D'QUEL WASHINGTON | 58507-056 | LINWOOD WOOD | 55883-056 |
| CEDRIC WASHINGTON | 14046-026 | BRADY WOODS | 10770-088 |
| JAMAL WATSON | 86761-054 | TAQUAN WRIGHT | 70942-050 |
| ALONDO WHEELER | 49557-177 | RODNEY WYATT | 34895-183 |
| JACKSON WHITE | 80237-083 | SHAWN YANCEY | 90361-509 |
| DOMINIC WHITE | 42071-424 | DEMETRIUS YANCY | 15712-028 |
| JAILEN WHITE | 33678-510 | TRAMELL YOUNG | 21567-032 |

I hereby further commute the total sentence of imprisonment each of the following named persons is now serving to expire on **May 16, 2025**. If applicable, I also remit up to $10,000 of the unpaid balance of the fine or restitution amount imposed by the court that remains at the end of each person's respective sentence. For any individual that has a term of supervised release or other components of the sentence, I leave intact and in effect the term of supervised release imposed by the court with all its conditions and all other components of the sentence. The following persons are recipients of this grant of clemency:

| Name | Reg. No. | Name | Reg. No. |
|------|----------|------|----------|
| CHESTER ADAMSON | 11761-196 | MARCUS BLAND | 94259-083 |
| JERMAINE AGU | 25023-177 | DERWIN BLOCKER | 19657-026 |
| TROY ALEXANDER | 07256-015 | JERROD BOBBITT | 64816-037 |
| LARRY ALEXANDER | 27706-058 | REGINALD BOLDEN | 10658-509 |
| PLAZE ANDERSON | 05862-089 | ANTHONY BONNER | 31360-160 |
| BRIAN ANDREWS | 17977-078 | KENNETH BORDEAUX | 18887-056 |
| NAMIARE ANDREWS | 54808-074 | TARRIS BOUIE | 25567-171 |
| KERRY ARDOIN | 23426-078 | MACK BOWENS | 10964-042 |
| ANTHONY BACON | 58036-066 | ANDRE BOYD | 17809-280 |
| PEDRO BAEZ | 01986-138 | CHAVIYAH BRANYON | 61296-510 |
| HOWARD BAKER | 14954-026 | MICHAEL BRECHT | 11206-029 |
| KEIUNTEA BANKS | 17680-003 | KENNETH BROWN, JR. | 91401-509 |
| KENDWALL BARNES | 55697-056 | DANTE BROWN | 21258-041 |
| DERRICK BARNETT | 59680-509 | KEENAN BROWN | 14525-084 |
| HECTOR BATISTA | 66374-054 | TREMAINE BROWN | 30259-057 |
| SHANNON BEARFIELD | 18865-016 | MITCHELL BROWNE | 26482-510 |
| CLINTON BELL | 19250-078 | WILLIAM BROXTON | 87502-020 |
| ANTHONY BELL | 48363-480 | JAMAL BRYANT | 02128-509 |
| ROBERT BELLAMY | 53281-510 | BENNIE BURGESS | 50128-044 |
| JAMIE BETANCES | 13058-036 | JOHN BURGOS | 27401-038 |
| QUENTIN BLACK | 19323-033 | | |

| Name | Reg. No. | Name | Reg. No. |
|---|---|---|---|
| ROBERT BURKES-KELLEY | 31430-509 | CRAIG COOLEY | 59995-018 |
| KEVIN BURTON | 65777-019 | KENNETH COOPER | 22218-026 |
| RAKIM BUTLER | 34817-171 | COTOMI COOPER | 63826-056 |
| MICHAEL BYRD | 34163-171 | OMAR COSTELLO | 04775-510 |
| AURICK CABINESS | 50064-177 | JASON COSTILLA | 42163-060 |
| KATHERINE CANNON | 35153-001 | MARCUS CROCKER | 00634-120 |
| ALBERTO CANTON | 20531-078 | HEYWARD DARGAN | 51251-074 |
| DEREK CARR | 21397-052 | KIPPUR DAVID | 49850-280 |
| LAMAR CARTER | 10335-082 | RASHAWN DAVIDSON | 70517-054 |
| DETRIA CARTER | 14689-088 | JUSTIN DAVIS | 18050-027 |
| JAMES CARTER | 07725-509 | TROY DAVIS | 65726-060 |
| WALTER CARTER | 42401-074 | RONALD DAVIS | 31718-509 |
| LUIS CEPEDA | 71282-509 | MICHAEL DAVIS | 33896-177 |
| BASILIO CERVANTES | 40493-180 | AKEEM DAVIS | 26000-058 |
| ELDEMADRE CHAPMAN | 66573-056 | LOVELL DAVIS | 71819-509 |
| WILBUR CHARITY | 52012-056 | DEWON DAWSON | 66553-060 |
| KENNETH CHASTINE | 15634-104 | BOBBY DEJOHNETTE | 15502-027 |
| LOREN CLARKSON-WHITE | 32298-045 | CALVIN DENNIS | 21083-040 |
| ARNOLD CLAYTON | 28226-018 | REGINALD DENSON | 32581-509 |
| LARRY COE | 12294-028 | ALDEN DOUGLAS | 48177-177 |
| KERRY COLLIER | 16347-078 | EMMETT DOUGLAS | 22666-171 |
| SEAN COLLINS | 20414-050 | CHRISTOPHER DUDLEY | 07199-078 |
| CIRONTA COMMANDER | 19555-509 | JEFFERY DUNLAP | 18294-171 |
| MONTE CONRAD | 15961-510 | GIANCI EADY | 57827-039 |
| | | RAHMANN EASLEY | 11719-031 |

| Name | Reg. No. | Name | Reg. No. |
|---|---|---|---|
| MONTE ELEY | 45544-510 | DARREL GREEN | 92035-080 |
| GENEVA ELLWOOD | 41456-018 | RAHEEM GREEN | 64614-056 |
| VYSEAN EMBRY | 09588-062 | ANDRE GRIFFIN | 49190-044 |
| LUIS ESCOBEDO | 49349-509 | ALONZO GRIFFIN | 22532-026 |
| KORON FAIRLEY | 51442-074 | WANNELL GUYTON | 42279-509 |
| SHAQUILLE FARQUHARSON | 17580-104 | BRYAN HALL | 66106-056 |
| TYRONE FELDER | 17207-052 | JOEL HAMLIN | 71527-510 |
| ANTHONY FELIU-LOPEZ | 52077-509 | JOEL HAMMOND | 08259-509 |
| BYRION FERGUSON | 12838-010 | DAMIEN HAMMONDS | 69972-067 |
| JOSHUA FIGUERAS | 17412-055 | DWAYNE HANDY | 21424-052 |
| JUAN FLORES | 86293-509 | DAVID HARLEY | 34084-044 |
| ANTWAN FLOYD | 34194-058 | KENNETH HARPER | 14566-055 |
| DEARIUS FORRESTER | 52432-037 | VINCENT HARRELL | 29163-001 |
| TERRY FOUNTAIN | 08323-003 | JONATHON HARRIS | 25186-510 |
| JEAN FRANK | 63224-004 | QUANDREVIUS HARRIS | 16822-480 |
| MORRIS FULLER | 70809-053 | RICCO HARRIS | 21536-084 |
| TEVIN GAITHER | 34757-058 | TROJAN HART | 91100-054 |
| FRANK GAITOR | 43971-074 | FREDDIE HARVEY | 47348-424 |
| DANIEL GALLEGOS | 52172-079 | JESSE HEARD | 16600-043 |
| DEMARCUS GIBBS | 22715-032 | JOSEPH HEITLAND | 13157-059 |
| GREGG GIBSON | 72556-018 | CURTIS HENDRIX | 64080-097 |
| DARRELL GILMORE | 13079-030 | SHAWN HENRY | 41483-037 |
| GAMALE GIST | 15784-052 | NORMAN HEWETT | 12374-509 |
| JOHN GONZALEZ | 63776-510 | HENRY HICKS | 08979-510 |
| LAVELL GORDON | 17972-027 | TRAYLIN HICKS | 71647-510 |

| Name | Reg. No. | Name | Reg. No. |
|------|----------|------|----------|
| ELVIN HICKS | 60333-177 | LEON JOHNSON | 65028-509 |
| DEYONTA HINTON | 85886-083 | MALCOLM JONES | 93832-083 |
| CURTIS HOLMES | 99627-020 | ANTONIO JONES | 91338-510 |
| KHALIL HOOD | 22639-026 | JOSEPH KELLY | 25319-001 |
| CHRISTOPHER HOWARD | 16159-089 | JAMES KERNS | 15935-509 |
| DONTAE HUGHES | 05294-509 | ANTWAN KING | 66569-056 |
| ELIJAH IVERSON | 23769-055 | ALEXANDER KING | 13590-029 |
| ANTHONY JACKSON | 57516-060 | ROBERT KINNEY | 34904-044 |
| ANGELO JACKSON | 02811-509 | DEVIN LAMB | 83632-509 |
| BYRON JACKSON | 02830-509 | MARK LASHINSKY | 04583-095 |
| JYSHAWN JACKSON | 22900-026 | JOHN LAWRENCE | 15330-051 |
| AMORD JACOBS | 65697-056 | LAMONT LEIGH | 78322-061 |
| SHERROD JAMES | 48972-039 | MELVIN LESLIE | 37764-510 |
| KERRY LEE JAMMER | 99198-179 | JAMONDO LEWIS | 06681-010 |
| SESLEY JEFFERSON | 33060-510 | TYRONE LEWIS | 57314-509 |
| JERMAINE JENNINGS | 14738-055 | ALPHONSO LEWIS | 35165-083 |
| KEVIN JETT | 21025-509 | CLIFFORD LINDSEY | 53631-074 |
| CARL JOHNSON | 14389-510 | MATTHEW LIPSEY, JR. | 14550-040 |
| TERRANCE JOHNSON | 18890-045 | ROY LOCKLEAR | 57287-056 |
| DARREN JOHNSON | 57713-177 | JONATHAN LOGAN | 54868-056 |
| CALAH JOHNSON | 22312-045 | MICHAEL LOPES | 96303-509 |
| RANDY JOHNSON | 35303-183 | ARTHUR LOVE | 76061-067 |
| ANTHONY JOHNSON | 17275-026 | DEDRICK LUCAS | 06767-095 |
| SAQUAN JOHNSON | 21392-052 | DWAIN LUCAS | 76693-067 |
| CHARLES JOHNSON | 60360-177 | DERRICK LUCAS | 15529-171 |
|  |  | ARTHUR MANNIE | 02750-031 |

| Name | Reg. No. | Name | Reg. No. |
|------|----------|------|----------|
| HAILEY MARTEL | 54922-074 | HAKIM MOWBRAY | 33648-183 |
| NATHAN MATHIS | 59624-177 | RODERICK MURRAY | 22141-043 |
| LAURIE MAXEY | 14963-032 | ERVIN MYREE | 12472-018 |
| WILLIAM MAYFIELD | 04283-509 | BRANDEN NARVAIZ | 64590-510 |
| DAMIAN MAYS | 22955-031 | GEON NEWBY | 72755-510 |
| JARMELL MAYWEATHER | 12496-041 | WALTER NORMAN | 56718-056 |
| JAMES MCEACHERN | 29864-057 | JONATHON OLD | 15331-035 |
| GERALD MCGEE | 32001-018 | DEJON OVERTON | 96645-380 |
| DARIUS MCGEE | 30235-424 | KATHLEEN OWENS | 12312-028 |
| LAGENE MCGHEE | 43390-509 | JAZAVIAN PALMER | 18170-509 |
| CORY MCNEAL | 43417-279 | TRAVIS PARKER | 10864-067 |
| TONY MCNEIL | 64837-056 | KYLE PARKER | 53190-509 |
| RAFAEL MELENDEZ | 68610-379 | RHAMEL PATE | 26059-052 |
| PHILLIP MELVIN | 80410-509 | STEVE PATE | 63524-056 |
| JAVIER MERCADO-GUZMAN | 59966-509 | JERRY PEA | 37509-034 |
| JOHN MICHAUX | 30370-058 | KENNETH PELLETIER | 07457-036 |
| MONTEZ MILLER | 18978-510 | FREDDY PERKINS | 17775-026 |
| DOUGLAS MILLS | 34909-183 | BOBBY PERKINS | 92155-083 |
| JERRY MINNIEWEATHER | 19891-026 | CHANVUS PERRY | 37518-034 |
| LONDELL MITCHELL | 40842-007 | ERIC PETTIGREW | 11153-078 |
| ANTONIO MOORE | 52210-056 | RASHAD PIERCE | 74161-510 |
| TIMOTHY MORGAN | 53150-056 | GIE PRESTON | 32411-034 |
| TERNARD MORRIS | 31745-171 | JOSEPH RANDER | 42207-044 |
| ANDRE MORTON | 72896-050 | KEVIN RATLIFF | 12245-017 |
| MAC MOSS | 18588-045 | MAURICE RAY | 97947-509 |
|  |  | MICHAEL REAVES | 64832-037 |

| Name | Reg. No. | Name | Reg. No. |
|------|----------|------|----------|
| MARCUS REDDICK | 25591-056 | MARIO TAYLOR | 30995-160 |
| HAFAN RILEY | 23850-171 | TRAMAIN TAYLOR | 35225-057 |
| JULIAN RILEY | 20153-055 | WILLIAM THATCH | 20044-057 |
| VACHON ROBERTSON | 08718-029 | NILES THOMPSON | 78881-509 |
| KEVIN ROBINSON | 26646-180 | KENNETH TIPPINS | 71376-018 |
| ZHIVAGO ROBINSON | 16517-171 | REBECCA TRISCO | 16693-059 |
| DENZELL RODGERS | 45433-380 | DION UNDERWOOD | 77087-509 |
| MIGUEL RODRIGUEZ | 14447-018 | TRACY VAUGHN | 18523-047 |
| KEVIN ROZIER | 47110-004 | LEONEL VILLASENOR | 11131-196 |
| MIGUEL SANCHEZ | 07686-509 | PEDRO VILLOT-SANTIAGO | 03430-509 |
| STEVEN SANTANA | 63596-054 | KEITH VINSON | 49066-004 |
| RANDY SARGEANT | 87193-054 | DURANZE WADE | 38317-510 |
| BRIAN SAWYERS | 13034-047 | JEROME WALKER | 72465-066 |
| STEVEN SCOTT | 92251-020 | MICHAEL WALLACE | 01809-380 |
| NARICCO SCOTT | 22266-045 | DELTON WARREN | 64177-056 |
| CLEVEN SCOTT | 35161-058 | COURTNEY WASHINGTON | 41831-074 |
| JAMES SHERMAN | 70537-097 | MARCUS WASHINGTON | 29673-077 |
| WESTLEY SIGGERS | 66466-060 | GREGORY WASHINGTON | 17199-029 |
| LIONEL SIMPSON | 29626-031 | ANTHONY WATKINS | 17206-055 |
| ROBERTA SLIGH | 19843-509 | DWAYNE WATSON | 14108-025 |
| GERALD SMITH | 95500-038 | STEVIE WEST | 08769-030 |
| TONY SOLOMON | 38380-037 | JOHNNIE WHITEHURST | 25149-510 |
| JEREMY SPELL | 93075-083 | XAVIER WHITTED | 39912-509 |
| CHRISTOPHER SPENCER | 55228-083 | MICHAEL WILEY | 11192-040 |
| LEON SZEWCZYK | 31502-068 | | |

| Name | Reg. No. | Name | Reg. No. |
|---|---|---|---|
| HADORI WILLIAMS | 29573-064 | BRESHARD WILSON | 59038-177 |
| DARNIEL WILLIAMS | 71383-018 | TYRONE WISE | 27755-171 |
| DEMARKESE WILLIAMS | 20885-043 | JEREMIAH WOODFORK | 34586-007 |
| JOSEPH WILSON | 33082-058 | DEVON YOUNG | 23887-076 |
| TYRELL WILSON | 72923-050 | DAVID ZAYAS | 90670-509 |
| LAWRENCE WILSON | 18053-040 | | |

I hereby further commute the total sentence of imprisonment each of the following named persons is now serving to expire on **July 16, 2025**. If applicable, I also remit up to $10,000 of the unpaid balance of the fine or restitution amount imposed by the court that remains at the end of each person's respective sentence. For any individual that has a term of supervised release or other components of the sentence, I leave intact and in effect the term of supervised release imposed by the court with all its conditions and all other components of the sentence. The following persons are recipients of this grant of clemency:

| Name | Reg. No. | Name | Reg. No. |
|---|---|---|---|
| MUHAMMED ABDULLAH | 24895-056 | JEAN AMAN | 02783-509 |
| CAREY ACKIES | 88900-053 | JAMES AMBROSE | 03010-509 |
| TOMMY ADAMS | 33487-171 | PAUL ANDERSON | 48988-039 |
| LONNIE ADDISON | 28416-057 | EYITAYO ARAROMI | 49784-280 |
| RODERICK AGNES | 03629-510 | TIMOTHY ARMSTRONG | 75260-509 |
| LUIS AGREDANO | 19645-179 | JASON ARROYO | 50127-069 |
| CHRISTOPHER ALEXANDER | 25906-177 | AHAMAD ATKINS | 47279-424 |
| | | FREDERICK AUGUSTINE | 32920-171 |
| CRAIG ALEXANDER | 10855-035 | CHARLES AVERY | 40781-424 |
| JAMES ALEXANDER | 47056-177 | JOEY AYALA | 21446-056 |
| SONNY ALLEN | 33004-034 | ERIC BADGETT | 08494-032 |
| TERRANCE ALLEN | 25556-044 | LUIS BAEZ-BERRIOS | 31093-069 |
| SAMUEL ALVARADO | 05493-748 | DAMION BAKER | 42146-509 |

| Name | Reg. No. | Name | Reg. No. |
|------|----------|------|----------|
| DARRYL BAKER | 08196-018 | RODNEY BOLTON | 31086-034 |
| BOBBY BANKS | 20110-009 | TYRONE BOND | 22426-026 |
| RANDY BANKS | 63078-037 | MELVIN BOSWELL | 28564-171 |
| JOSHUA BARG | 03391-029 | WALTER BOULDING | 13637-040 |
| JEFFREY BARNES | 06657-041 | SHERMAN BOWLES | 52168-074 |
| SHERMARIE BARNES | 14257-025 | CHUCK BOYD | 98660-004 |
| BERNARD BARNETT | 01598-120 | SHABAKA BOYD | 30217-424 |
| ISSAC BARRETT | 77503-066 | LAFAYETTE BOYLE | 43075-018 |
| STROLLEN BATTLE | 72091-067 | JAMES BRADFORD | 15406-010 |
| MELVIN BEASLEY | 14287-076 | TYRONE BRAGG | 04458-509 |
| JASON BECKHAM | 28278-171 | CURTIS BRANCH | 55520-056 |
| DEMARCUS BELK | 33316-171 | ANTHONY BRITT | 02533-509 |
| ANTHONY BELL | 64087-004 | MINOR BROOKS | 96261-004 |
| ERVIN BELL | 25137-017 | BOBBY BROWN | 84417-054 |
| RICHARD BELL | 13646-171 | BRANDON BROWN | 39420-013 |
| LAWRENCE BENBOW | 97663-004 | CHRISTOPHER BROWN | 10980-035 |
| ALTON BENN | 27881-057 | COREY BROWN | 20616-017 |
| JAMES BENNETT | 20509-047 | DELONTA BROWN | 70842-509 |
| JAWONE BENNETT | 66248-056 | DIWANCHA BROWN | 24984-047 |
| DONNELL BENSON | 55377-056 | KEVIN BROWN | 56469-056 |
| JASON BEST | 34828-077 | MICHAEL BROWN | 30804-001 |
| DAMON BLACKWELL | 35262-057 | SHAUN BROWN | 27733-171 |
| MARKENTZ BLANC | 04830-104 | TERRANCE BROWN | 80552-083 |
| BRENT BLOOMER | 09405-033 | TIMOTHY BROWN | 10979-035 |
| CORINTHIAN BLOUNT | 26529-104 | VICTOR BROWN | 58525-097 |
| DARRELL BOGARD | 18327-027 | LLOYD BRUCE | 16743-027 |

| Name | Reg. No. | Name | Reg. No. |
|---|---|---|---|
| CHRISTINA BRUFFY | 54309-177 | JEAN CAZY | 04175-104 |
| DANIEL BRUMFIELD | 59860-018 | BERNARD CHARLES | 11945-035 |
| RANDELL BRUTON-SCOTT | 02787-509 | FERRONE CLAIBORNE | 36524-083 |
| JEREMY BRYANT | 31681-064 | ARRON CLARK | 19320-021 |
| CHARLES BURKE | 35071-060 | CALVIN CLAXTON | 64812-037 |
| JAMES BURKS, JR. | 19679-083 | KIDADA CLAYBORN | 26765-045 |
| NATHANIEL BURNS | 15256-030 | ANTHONY CLEVELAND | 66811-060 |
| LADARRIUS BURRIS | 34985-058 | ANTONIO CLIFTON | 18686-076 |
| STEVEN BURTON | 51136-298 | KEYVON CLIFTON | 05320-510 |
| TYWHON BUTLER | 62350-060 | FRED CLOUD | 54495-060 |
| AHMAD BYRD | 58299-177 | ANDRE COFIELD | 66013-054 |
| DEANDRE BYRD | 55724-177 | CHADRICK COLBERT | 13327-062 |
| ROY CABACCANG | 01393-093 | CALVIN COLE | 30673-076 |
| LUIS CABAN | 78188-054 | MARQUISE COLEMAN | 16170-510 |
| ROMANDO CALLINS | 55740-018 | MICHAEL COLEMAN | 29371-016 |
| CEDRIC CALMES | 01915-122 | MICHELE COLEMAN | 73980-510 |
| ALSTON CAMPBELL | 17201-029 | JIHAD COLES | 67004-050 |
| JAKEITH CAMPBELL | 12788-003 | LAMATAVOUS COLLINS | 20970-171 |
| JAMES CAMPBELL | 45397-074 | JESSE COLON | 05581-027 |
| KAREEM CAMPBELL | 05167-082 | TOMMY COMPTON | 17461-028 |
| CHARLES CANNON | 16404-040 | CATRINA CONNER | 36380-180 |
| JOHN CARMICHAEL | 41387-510 | TINA CONNOLLY | 54308-177 |
| TERRANCE CARR | 59192-056 | KEENAN CONYERS-PRICE | 51785-056 |
| ERNESTO CARREON | 55388-079 | GWENDOLYN COOKS | 57974-080 |
| LEONARD CASTLEBERRY | 88209-079 | ALVIN COOPER | 16586-078 |
| | | CHRISTOPHER COOPER | 18750-380 |

| Name | Reg. No. | Name | Reg. No. |
|------|----------|------|----------|
| IVAN COPELAND | 82569-083 | RAHEEM DAVIS | 58146-054 |
| KENYATTA CORNELOUS | 09531-030 | REGINAL DAVIS | 99905-020 |
| LORENZO COSTON | 48926-509 | ROSHAWN DAVIS | 60581-004 |
| ANTHONY COVIL | 92427-083 | SHELTON DAVIS | 12299-003 |
| JAMEL COVINGTON | 77573-066 | UNDRA DAVIS | 44388-074 |
| DANNY COX | 40040-074 | DARRELL DAWSON | 91711-280 |
| DONTAY COX | 56182-037 | ANTOINE DEAN | 61281-065 |
| EDDIE CRISS | 18104-030 | NATHANIEL DEAN | 45770-004 |
| AARON CROSBY | 66677-060 | HAROLD DEATLEY | 09426-032 |
| JEAN CRUZ | 22514-069 | FREDDY DEL TORO | 46848-510 |
| LAVERTISE CUDJOE | 16426-064 | DANIEL DELVALLE | 67242-054 |
| MICHAEL CULP | 42570-074 | DARRELL DENNARD | 34039-510 |
| LEONARD CUNNINGHAM | 44457-083 | JAMIE DIXON | 22445-171 |
| SYLVESTER CUNNINGHAM | 11912-029 | SEAN DOCTOR | 24388-171 |
| | | PAUL DONEY | 08194-046 |
| JASPER CUTHRELL | 34996-057 | TRACEY DOUGLAS | 22661-171 |
| DEMETRIUS DALTON | 45961-074 | DERRICK DOWNS | 11254-030 |
| TAVARES DALTON | 45964-074 | TAVIS DOYLE | 08598-025 |
| CLOREATHEA DANIELS | 11219-067 | ANTHONY DRAPER | 00986-510 |
| RASHEED DANIELS | 21163-051 | KEITH DRUMMOND | 76838-061 |
| DAMON DANOS | 31093-034 | NEHEME DUCTANT | 21209-017 |
| ERNEST DARCUS | 06352-084 | SURRELL DUFF | 23346-058 |
| DEANDRA DAVIS | 21993-017 | MARCO DUNCAN | 37679-048 |
| DEANDREA DAVIS | 16744-027 | ANTTWAINE DUNLAP | 55315-083 |
| ELONZO DAVIS | 65761-060 | FREDERICK DURHAM | 11190-058 |
| NORMAN DAVIS | 73473-510 | ROBERT EARLY | 03005-084 |

| Name | Reg. No. | Name | Reg. No. |
|------|----------|------|----------|
| DAVID EARNEST | 03721-025 | DEANDRE FORREST | 66552-061 |
| DEVIN EBRON | 63874-056 | MAURICE FORREST | 14407-040 |
| CHAD EDWARDS | 21778-052 | KENNETH FOSTER | 22426-058 |
| PAMELA EDWARDS | 35494-001 | RICKY FOUNTAIN | 69790-066 |
| MARCUS EGARTON | 02883-510 | QUACY FRANCIS | 16608-035 |
| ERNESTO ESTRADA | 05888-090 | RICHARD FULTON | 67165-053 |
| DERRICK EVANS | 13322-084 | ANTHONY GADSON | 16261-006 |
| WARREN EVANS | 58902-037 | STACY GAGE | 16460-078 |
| DONALD EWING | 20487-075 | DAMEL GAINES | 32772-068 |
| JAMES FAREBEE | 64181-056 | DWAIN GAINES | 17563-026 |
| JESUS FARFAN | 82056-279 | RONALD GALES | 31610-044 |
| JERMAINE FARMER | 16276-056 | CHARLES GAMBLE | 10160-028 |
| CARTAVIUS FARRINGTON | 22035-026 | EDGAR GAMORY | 60081-019 |
| AMIR FEREBEE | 10508-509 | CHRISTIAN GARCIA-NAZARIO | 52284-069 |
| DEXTER FERGUSON-FULLER | 58588-510 | MELVIN GARLAND | 53188-037 |
| ANDRE FIELDS | 13426-036 | JOE GARRETT | 37625-060 |
| PAUL FISCHANG | 76449-198 | LAMOND GARRETT | 10241-021 |
| GARRETT FISHER | 76062-067 | RAYSHON GARTLEY | 99672-555 |
| JOHNNY FLETCHER | 33617-171 | GREGORY GARTON | 08800-091 |
| TIESHORN FLETCHER | 26854-050 | ROBIN GATEWOOD | 27771-180 |
| SHANE FLORES | 35729-509 | GEORGE GEE | 37389-037 |
| JEAN FLORES-TORRES | 16075-510 | KALEAF GILBERT | 77555-066 |
| CHESTER FLOYD | 07439-090 | RASHAWN GILBERT | 70066-066 |
| TERRENCE FLOYD | 47988-509 | CHARLES GILLIAM | 05704-748 |
| ANDRE FORBES | 10557-027 | ROBERT GILLINS | 26500-083 |
| | | LEROY GLADDEN | 35350-058 |

| Name | Reg. No. | Name | Reg. No. |
|------|----------|------|----------|
| KEITH GLISS | 79283-007 | ERNEST HARMON | 56614-037 |
| MARVIN GOLDEN | 12261-028 | CHRISTOPHER HARRIS | 47400-424 |
| AXEL GOMEZ | 64612-066 | MICHAEL HARRIS | 05428-028 |
| MICHAEL GONZALEZ | 87547-054 | RONALD HARRIS | 40276-510 |
| RAMON GONZALEZ | 37767-079 | SAQUAWN HARRIS | 27977-016 |
| CARLOS GOODMAN | 56331-018 | KARIM HASAN | 47876-074 |
| JAMES GORDON | 35392-177 | DARNELL HASKINS | 36256-083 |
| DEMETRE GRACE | 08708-030 | MICHAEL HAYES | 12354-082 |
| MASHAHRI GRAHAM | 96042-071 | MICHAEL HAYES | 22072-171 |
| WILLIAM GRAHAM | 41618-074 | COREY HAYNES | 50787-509 |
| BRUCE GRANADO | 59532-177 | WAYNE HENDERSON | 61617-066 |
| ALLEN GRAVES | 49400-039 | SAM HENRICY | 07441-104 |
| JOHN GRAVES | 07695-510 | ASHANTI HENRY | 08816-067 |
| AMEEN GREEN | 69746-066 | MICHELLE HERDS | 39202-510 |
| DAMINE GREEN | 22051-032 | ANTON HERNANDEZ | 55652-018 |
| ROBERT GREEN | 68692-510 | EDUARDO HERNANDEZ | 02528-748 |
| TONY GREGG | 36787-083 | HECTOR HERNANDEZ-NIEVES | 53099-069 |
| THADDEUS GRICE | 21455-055 | BILLY HICKS | 08876-028 |
| LEROY GRIFFIN | 56257-066 | MICHAEL HICKS | 10169-028 |
| TYRON GUNTER | 27962-171 | STEVE HICKS | 91404-083 |
| JOSEPH HALL | 41584-048 | OLIVER HIGGINS | 20518-076 |
| MICHAEL HANSLEY | 69976-067 | CURTIS HIGHT | 22881-032 |
| WILLIE HARDIMAN | 08076-028 | PACHINO HILL | 11214-030 |
| ANTWAN HARDY | 36442-510 | TYSHAWN HILL | 41161-074 |
| CEDRIC HARDY | 54469-074 | BRIAN HIME | 20003-052 |
| JOSEPH HARGETT | 64893-056 | GARRY HINES | 65285-056 |

| Name | Reg. No. | Name | Reg. No. |
|------|----------|------|----------|
| WILLIAM HINTON | 55490-060 | FIRKON JAMES | 20372-055 |
| EMANUEL HODGE | 96137-020 | SAMUEL JAMES | 51081-018 |
| REUBEN HOLLIDAY | 45488-510 | RUDOLPH JAMISON III | 85052-083 |
| MICHAEL HOLT | 35517-177 | TODD JARVIS | 08133-082 |
| ROMAINE HOPKINS | 91250-053 | RICK JEAN | 55607-018 |
| RICHARD HOSKINS | 11124-030 | PERCY JEFFERSON | 18314-026 |
| DERRICK HOUSE | 57719-177 | TREMEC JEFFRIES | 10029-055 |
| WILLIAM HOWARD | 68963-018 | BRODRICK JENKINS | 11848-059 |
| FRANKLIN HUDGENS | 58226-177 | MORRIS JENKINS | 90824-020 |
| ANTON HUGHES | 08603-025 | RUSSELL JENKINS | 87748-020 |
| CHRISTILE HUGHES-DILLON | 69797-509 | CHRISTOPHER JENNINGS | 21283-041 |
| WINFRED HUNT | 75603-004 | SHAWNEE JENNINGS | 58752-056 |
| EARL HUNTER | 38284-018 | ANDREIS JENRETTE | 65809-056 |
| JOHN HYDE | 25604-057 | ADIEAS JOHNSON | 77158-067 |
| GEORGE INGRAM | 66554-280 | JARED JOHNSON | 03290-509 |
| TORIVIS INGRAM | 14746-104 | JARREL JOHNSON | 16362-055 |
| LEONIDAS IRAHETA | 56317-112 | JOHNNY JOHNSON | 01009-380 |
| VLADIMIR IRAHETA | 56316-112 | JOSEPH JOHNSON | 38172-177 |
| MALCOLM JACKSON | 66377-056 | MARDALE JOHNSON | 11845-059 |
| TEONTRIC JACKSON | 02829-509 | MAURICE JOHNSON | 34100-177 |
| TWILEY JACKSON | 14064-029 | MICHAEL JOHNSON | 08736-045 |
| TODD JACKSON, SR. | 76120-004 | RICKY JOHNSON | 12783-030 |
| LATRAIL JACKSON, SR. | 17711-002 | ROY JOHNSON | 16817-078 |
| GERALD JACOBS | 48789-509 | SHAMAIN JOHNSON | 25350-075 |
| KENCHEUL JACQUES | 67062-056 | TRACY JOHNSON | 20140-077 |
| DANIEL JAMES | 25325-111 | TRAVIS JOHNSON | 29876-280 |

| Name | Reg. No. | Name | Reg. No. |
|------|----------|------|----------|
| TYJONTE JOHNSON | 16514-509 | CHRISTOPHER KELSO | 31658-074 |
| WENDELL JOHNSON | 08154-025 | DEMETRIUS KEY | 14494-045 |
| ALONZO JONES | 25859-057 | LEON KING | 68337-509 |
| CHRISTOPHER JONES | 15921-074 | TEDRICK KING | 18242-104 |
| COREY JONES | 17615-030 | MARK KIRKSEY | 57381-004 |
| DWIGHT JONES | 56719-056 | LAWRENCE KNOX | 22355-077 |
| KEWARREN JONES | 19211-018 | WILLIAM KNOX | 27533-058 |
| MACK JONES | 41157-050 | STEVEN KOEFFLER | 13405-104 |
| PATRICK JONES | 60763-080 | ERIC KRUEGER | 37033-177 |
| RANDY JONES | 55959-056 | TASHA LANG | 09421-032 |
| RASHAUD JONES | 21425-014 | DONALD LANGRAM | 03626-025 |
| STEVE JONES | 06109-025 | TYQUAN LANGSTON | 77155-067 |
| SYLVANUS JONES | 45217-074 | BRIAN LASLEY | 15014-510 |
| TYREICE JONES | 32281-009 | ANTONIE LATIMORE | 72766-018 |
| DWIGHT JORDAN | 72254-298 | BRANDON LATSON | 12174-055 |
| JEREL JORDAN | 63092-056 | MICHELLE LEE | 42051-177 |
| JOHN JORDAN | 72193-019 | JOHN LEIGH | 03857-087 |
| RONNIE JORDAN | 28911-055 | JACKIE LENARD | 57930-080 |
| WAYNE JORDAN | 07142-021 | JOHNNY LEONARD | 51331-004 |
| CARLTON JOYNER | 39281-007 | DEANDRE LEWIS | 24956-044 |
| MONTERIE JUNIOUS | 19038-056 | JAMES LEWIS | 46457-177 |
| ANDRE KAUFMAN | 18160-074 | ELTRENTROSE LIVERMAN | 26995-083 |
| ONTARIO KEE | 76753-083 | MARIO LLOYD | 99549-024 |
| LAQUAN KELLAM | 72509-067 | QUINCEY LOCKHART | 91272-004 |
| BOBBY KELLEY | 09581-062 | DANIEL LOGAN | 55165-056 |
| ERIC KELLY | 15402-104 | ANTHONY LONDON | 14181-111 |

| Name | Reg. No. | Name | Reg. No. |
|------|----------|------|----------|
| RONNIE LOPEZ | 40387-050 | LIONEL MAURICE | 16763-043 |
| CARLOS LOPEZ-SANTOS | 45056-510 | LAZELLE MAXWELL | 17943-039 |
| QUARTER LOUNGE | 00678-088 | BRYANT MAYBELL | 08167-025 |
| QUALO LOWERY | 20502-058 | ANTOINE MAYES | 78351-053 |
| HARVEY LUCAS | 48727-074 | ROBERT MAYFIELD | 76039-097 |
| WILLIAM LUCAS | 51786-408 | BARTHOLOMEW MAYS | 27877-180 |
| LUIS LUGO-VELEZ | 22515-069 | JOSEPH MAZARD | 86293-004 |
| RICKY LYLES | 30671-007 | ANTONIO MCARTHUR | 64408-056 |
| RONALD LYMUEL | 45110-079 | DELWIN MCCLAREN | 33914-034 |
| ALBERT MADRID | 28765-086 | RICHARD MCCORMICK | 64911-056 |
| XAVIER MAJETTE | 27929-057 | ALEX MCCOY | 22496-058 |
| FEDERICO MALDONADO | 36989-509 | SYLVESTER MCCOY | 87157-509 |
| PERRY MALONE | 07143-003 | CHAVIS MCCRAY | 29705-171 |
| ANDREA MANASSA | 17636-003 | RAFAEL MCDANIEL | 28366-009 |
| BERSON MARIUS | 08116-104 | TERREALL MCDANIEL | 28054-045 |
| CLARENCE MARSHALL | 20533-017 | BILL MCGREW | 57713-509 |
| ERIC MARSHALL | 01928-025 | RICHARD MCGUIRE | 94037-509 |
| ADAM MARTIN | 64803-037 | ALONZO MCINTOSH | 77863-054 |
| ARTHUR MARTIN | 45616-074 | MARCUS MCINTOSH | 04087-045 |
| CORRAIL MARTIN | 54050-039 | RUSSELL MCINTOSH | 14768-058 |
| KENNETH MARTIN | 29253-179 | JASON MCKINNEY | 55169-060 |
| TROY MARTIN | 21567-424 | TREMELL MCKINNEY | 53758-056 |
| CLAUDIO MARTINEZ, JR. | 06949-051 | JERMAINE MCKINNON | 32391-509 |
| | | CLYDE MCKNIGHT | 80631-065 |
| DERRICK MASON | 72967-509 | TRISTAN MCLAURIN | 02520-511 |
| JUSTIN MATTHEWS | 20723-058 | CAMERON MCMANUS | 03004-509 |

| Name | Reg. No. | Name | Reg. No. |
|------|----------|------|----------|
| JEFFREY MCMARYION | 83165-080 | MONIQUE MOORE | 71372-018 |
| MICHAEL MCMOORE | 90754-053 | MYRON MOORE | 21568-032 |
| MARCUS MCNEILL | 12298-056 | TERRY MOORE | 35398-054 |
| JAMES MCTAGUE | 92500-012 | ORLANDO MORA | 06561-091 |
| DERWIN MCWAINE | 10797-042 | JULIO MORALES | 63164-066 |
| JERRY MELTON | 01999-509 | JOSHUA MORALES-BATISTA | 33205-510 |
| DEWAYNE MELVIN | 17547-056 | | |
| ERNESTO MENDEZ-ROMAN | 34732-069 | JONATHAN MORLEY | 83284-004 |
| | | WILLIAM MORRISON | 18009-052 |
| ARMANDO MENDOZA | 36915-509 | YOLANDA MOTON | 83520-083 |
| AARON MERCER | 66006-510 | CARLOS MUNAYCO | 31225-112 |
| BRYAN MILLER | 27960-064 | JAMIL MURRAY | 68691-066 |
| CHARLES MILLER | 41591-424 | TERRY MURRAY | 14155-052 |
| TERRY MILLER | 09424-030 | FREDDRICK NEELY | 10958-029 |
| DENNIS MINTER | 34748-057 | JOENDY NEGRON-LAPORTE | 52115-069 |
| APRIL MITCHELL | 85586-280 | | |
| CHARLES MITCHELL | 60544-177 | MALIK NELSON | 60413-050 |
| CHRISTOPHER MITCHELL | 55590-509 | TAMARA NELSON | 10096-040 |
| | | TONIA NELSON | 84110-004 |
| JERMAINE MITCHELL | 22823-014 | THOMAS NEWMAN | 48726-074 |
| TODD MITCHELL | 86084-083 | DARRELL NEWTON | 27563-055 |
| TONY MITCHELL | 20705-076 | JOHN NEWTON | 56067-112 |
| SEAN MOFFITT | 09910-068 | TAVEON NIXON | 65750-056 |
| SALAH MOHAMED | 79212-083 | FRANK OLIVER | 70059-066 |
| GARY MONTGOMERY | 42279-177 | ELI ORR | 11754-042 |
| EMANUEL MOORE | 18176-030 | RAFAEL ORTIZ | 46376-509 |
| JASON MOORE | 91560-053 | DANIEL ORTIZ MEDINA | 11128-069 |

| Name | Reg. No. | Name | Reg. No. |
|------|----------|------|----------|
| MARIO OSBORNE | 14344-003 | MAURICE PITTMAN | 01351-025 |
| LAMONT OWENS | 28181-045 | WILLIE PITTMAN | 17080-045 |
| LEZLI OWENS | 50073-177 | ZACHARY POOLE | 21523-040 |
| JOSHUA PARDUE | 27870-180 | DAVID PORTER | 93686-083 |
| FRANK PARKER | 22644-058 | MARLON PORTER | 67360-056 |
| HANDSOME PARKER | 20965-040 | JOHN POSEY | 27175-180 |
| PATRICK PARKS | 42123-074 | BRIEN POWELL | 22701-078 |
| STANLEY PARTMAN | 23167-171 | TONY POWELL | 61525-080 |
| ERIC PASS | 44694-510 | MARCUS PRICE | 51737-074 |
| MARVIN PATRICK | 35014-056 | ZACOREY PRICE | 76160-509 |
| TERELL PATRICK | 38759-509 | FREDERICK PRIESTER | 11467-510 |
| JOHN PATTERSON | 25314-018 | KELVIN PROVOST | 34035-034 |
| ADRIAN PEELER | 13443-014 | TERRY PRUITT | 55496-039 |
| JAMES PEIRSOL | 18722-023 | WALLACE PUGH | 19750-026 |
| COSTA PENDER | 56522-056 | MICHAEL PUZEY | 23940-016 |
| MICHAEL PEREZ | 70456-018 | ANTONIO QUINN | 10317-031 |
| ROGELIO PEREZ | 44713-424 | ANTHONY RANDOLPH | 22356-052 |
| DAMIEN PERRY | 25201-014 | DARRELL RANDOLPH | 15958-076 |
| EDDIE PERRY | 87464-020 | TROY RANDOLPH | 69845-067 |
| MONTREUS PETERSON | 91718-083 | ANTHONY RANKINS | 01472-509 |
| EDWIN PETTAWAY | 36222-001 | RONALD RAZZ | 75088-004 |
| ANTHONY PETTUS | 33509-058 | MALCOLM REDMON | 26997-045 |
| SEAN PETTY | 76773-509 | CLEOPHUS REED | 21513-041 |
| KEON PHILLIPS | 87521-020 | PHILLIP REED | 57959-177 |
| ISIAH PIERCE | 27208-055 | ANTONYO REESE | 12268-029 |
| DEMARCUS PINDER | 22178-040 | TALIH REEVES | 26105-050 |

| Name | Reg. No. | Name | Reg. No. |
|---|---|---|---|
| CLARENCE REMBLE | 32120-112 | KEITH ROGERS | 56843-509 |
| BYRON RENICKS | 15434-026 | TERRANCE ROGERS | 39731-510 |
| TAVARRAS RHODES | 34169-183 | EDDIE ROLLINS | 40628-074 |
| TRENNON RICE | 34309-171 | ROBERT ROSADO | 22977-509 |
| EDDIE RICHARDSON | 02575-424 | LUIS ROSARIO-RIVAS | 26659-069 |
| JEREMY RICHARDSON | 56383-056 | CARLOS ROSS | 96642-380 |
| KHALFINI RICHARDSON | 70244-050 | CLIFTON ROSS | 09595-509 |
| MCKINLEY RICHARDSON | 12982-042 | CORY ROSS | 59712-509 |
| STANLEY RICHARDSON | 63323-037 | DAVID ROSTAN | 23005-004 |
| TERRENCE RICHARDSON | 36543-083 | DENNIS ROWSEY | 78619-083 |
| | | JABARR RUDOLPH | 62875-056 |
| CAPONE RIDLEY | 00856-510 | DONTEZ RUFFIN | 55787-056 |
| ISAIAH RIEVES | 01889-138 | LASHAWN RUSHING | 18360-021 |
| MICHAEL RINALDI | 09590-067 | NELSON SALCEDO | 40389-050 |
| TONY RIVERA | 27357-112 | DARAYVON SANDERS | 27322-180 |
| JOSE RIVERA-DE LEON | 45058-510 | DENVER SANGSTER | 38180-068 |
| JONATHAN RIVERS | 03019-509 | EDGUARDO SANTIAGO | 68068-066 |
| JOSHUA ROBERTS | 46451-074 | ISRAEL SANTIAGO-LUGO | 10947-069 |
| KEELA ROBERTS | 44075-480 | ERIC SAUNDERS | 42112-060 |
| ANTWAIN ROBINSON | 42006-177 | JAMES SCALES | 14069-379 |
| TERRANCE ROBINSON | 96609-020 | AMOS SCOTT | 16665-058 |
| LUIS ROBLES | 00734-511 | CHRISTOPHER SCOTT | 86625-509 |
| KENRIC RODNEY | 09965-078 | SHERMAN SCOTT | 17855-510 |
| DANIEL RODRIGUEZ | 21537-055 | JOSE SEPULVEDA | 14878-069 |
| MICHAEL RODRIGUEZ-MALDONADO | 43059-069 | ANTONIO SEYMON | 17488-026 |
| ANTHONY ROGERS | 12581-087 | ERNEST SHAW | 26373-052 |

| Name | Reg. No. | Name | Reg. No. |
|------|----------|------|----------|
| GREGORY SHELL | 06801-424 | JAMES STANLEY | 71571-018 |
| FRED SHELTON | 96338-020 | CHRISTINA STATON | 48921-177 |
| EMANUAL SHORTEN | 27967-171 | BRIAN STEELE | 29741-001 |
| LARRY SIMMONS | 21353-171 | CLARENCE STEPHENS | 17894-280 |
| MAURICE SINCLAIR | 10779-510 | JUAN STEVENS | 19428-079 |
| SHERRY SLOANE | 12140-084 | KEITH STEWART | 25087-050 |
| EUGENE SMALLS | 27410-083 | JEAN ST. LOUIS | 07465-104 |
| ANTHONY SMITH | 40955-424 | JOHN STOKES | 17194-509 |
| ANTONIO SMITH | 36478-180 | HAROLD STONE | 09038-007 |
| JAMEL SMITH | 64669-060 | MACK STONE | 16728-075 |
| JAMES SMITH | 34174-018 | ADAM STRONG | 22872-014 |
| JESSIE SMITH | 91673-053 | ANTHONY STUTSON | 18418-001 |
| JOHN SMITH | 27665-180 | BOBBY SUGGS | 06578-028 |
| KENNETH SMITH | 80899-510 | MATTHEW SULLIVAN | 15791-026 |
| LAKENTO SMITH | 12631-040 | ANTONIEA SUMMERROW | 14894-074 |
| MICHAEL SMITH | 32403-001 | DEVON SYKES | 52131-424 |
| MICHAEL SMITH | 24620-171 | CARMEN TATE | 02551-424 |
| SHAWNIE SMITH | 76837-067 | ATAVEN TATUM | 22144-031 |
| CALVIN SNOWTON | 54441-509 | AARON TAYLOR | 56080-066 |
| CALVIN SOLOMON | 17008-018 | HOWARD TAYLOR | 35623-177 |
| HEAVENLY SOVEREIGNTY | 18547-083 | JIMMY TAYLOR | 99589-020 |
| KENNETH SPEARMAN | 20040-509 | MUHAMMAD TAYLOR | 87681-379 |
| RHETT SPEARS | 30243-068 | ANTHONY TEMONEY | 78553-509 |
| WILLIAM SPENCE | 54860-177 | ALVIN THOMAS | 10246-509 |
| SONYA SPIVEY | 03331-104 | CALVIN THOMAS | 34941-171 |
| DONNELL STANFORD | 51748-056 | DEMETRIUS THOMAS | 70218-509 |

| Name | Reg. No. | Name | Reg. No. |
|------|----------|------|----------|
| DERRICK THOMAS | 58504-177 | TIMOTHY WALKER | 48340-066 |
| DWIGHT THOMAS | 27662-001 | PATRICK WALLACE | 09819-026 |
| KEON THOMAS | 18010-040 | CEDRIC WALLS | 18848-026 |
| MARIO THOMAS | 12297-010 | CHARITY WARD | 54938-510 |
| RODNEY THOMAS | 65047-056 | DEMETRIC WARD | 19276-056 |
| ALFRED THOMPSON | 36970-007 | KENDRA WARD | 53803-177 |
| EUGENE THOMPSON | 27443-034 | LARRY WARD | 55725-056 |
| KEITH THOMPSON | 66956-066 | ADRIAN WARREN | 22907-017 |
| LEE THOMPSON | 19792-013 | BRYAN WASHINGTON | 32170-034 |
| SABRANINO THOMPSON | 11500-029 | JAMES WASHINGTON | 08297-088 |
| TOZINE TILLER | 67065-050 | LEON WASHINGTON | 03291-509 |
| CURTIS TITUS | 64854-279 | NATHANIEL WATKINS | 16598-083 |
| THOMAS TOOMES | 22280-076 | RICARDO WATKINS | 17709-424 |
| PATRICK TORRENCE | 24560-018 | LAMONTE WATSON | 44345-039 |
| JULIO TORRES | 37005-509 | WILLIAM WATTS | 18247-026 |
| RICARDO TOWNSEND | 08785-030 | STEVEN WEATHERSBY | 31840-034 |
| ANTHONY TRAPPIER | 17041-171 | MARQUES WEBB | 10379-510 |
| LORENZO TUCKER | 13282-171 | MICHAEL WEEKS | 66665-056 |
| WILLIE TUCKER | 78843-054 | DWIGHT WEEMS | 08526-085 |
| MATTHEW TURNER | 22489-424 | MICHAEL WELLS | 43821-037 |
| NEHMANN TURNER | 57491-039 | AVERY WEST | 34505-044 |
| STEVE TYLER | 10040-180 | ANTHONY WHITE | 90767-280 |
| JOHN VAUGHN | 55968-056 | ISMALIUS WHITE | 25613-056 |
| AMIN WADLEY | 71969-066 | ROBERT WHITE | 06819-031 |
| DERRICK WALKER | 11126-017 | TOMMIE WHITE | 06777-003 |
| MALIK WALKER | 07342-509 | BROC WHITFIELD | 21100-032 |

| Name | Reg. No. | Name | Reg. No. |
|------|----------|------|----------|
| CHARLES WHORLEY | 86724-509 | SUSAN WILLIAMS | 53909-177 |
| JOHNNY WICKWARE | 29412-078 | TERRILL WILLIAMS | 34264-057 |
| ZACCHEUS WIGGINS | 11842-017 | THOMAS WILLIAMS | 06650-510 |
| CLAUDE WILEY | 07477-028 | WALTER WILLIAMS | 30224-074 |
| SHAWN WILEY | 13716-058 | BRANDON WILSON | 16100-029 |
| DIABLO WILLIAM | 23617-047 | DARIUS WILSON | 39119-037 |
| ANTHONY WILLIAMS | 51975-424 | FREDDIE WILSON | 22570-040 |
| ANTONIO WILLIAMS | 21346-056 | RODNEY WILSON | 10187-084 |
| BRIAN WILLIAMS | 83236-509 | RICHARD WINCHESTER | 43157-007 |
| CALVIN WILLIAMS | 51977-424 | ALPHAEUS WITHERSPOON | 21864-032 |
| DANIEL WILLIAMS | 42661-510 | MELISSA WOLFENBARGER | 53166-074 |
| DARBY WILLIAMS | 23920-510 | | |
| DAVID WILLIAMS | 24383-018 | ROBERT WOODS | 86376-020 |
| JABARI WILLIAMS | 05144-017 | EDMOND WRIGHT | 30180-077 |
| JAMIE WILLIAMS | 21537-018 | TYROME WRIGHT | 71356-018 |
| LEONARDO WILLIAMS | 26057-076 | BROCK YANCEY | 14005-052 |
| LEVAR WILLIAMS | 42668-074 | JOSEPH YOUNG | 01022-748 |
| MARIO WILLIAMS | 11102-030 | TERRANCE YOUNG | 05600-027 |
| MUHAMMAD WILLIAMS | 07382-017 | REGINALD YOUNGBLOOD | 05733-095 |
| PATRICK WILLIAMS | 72300-004 | THEODORA ZAZWETA | 10622-023 |
| ROBERT WILLIAMS | 63342-066 | MARCUS ZOLICOFFER | 47625-039 |
| RONNIE WILLIAMS | 09468-021 | | |

**I HEREBY DESIGNATE,** direct, and empower the Pardon Attorney, as my representative, to deliver to the Bureau of Prisons a certified copy of the signed warrant as evidence of my action in order to carry into effect the terms of these grants of clemency, and to deliver a certified copy of the signed warrant to each person to whom I have granted clemency as evidence of my action.

**IN TESTIMONY WHEREOF** I have hereunto signed my name and caused the seal of the Department of Justice to be affixed.



*Done at the City of Washington this 17th day of January in the year of our Lord Two Thousand and Twenty-Five and of the Independence of the United States the Two Hundred and Forty-Ninth.*

**JOSEPH R. BIDEN JR.**
**President**